B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Agri-Best Holdings LLC | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>DBA Protein Solutions | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>20-0191272 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>4220 S. Kildare Ave.<br>Chicago, IL<br>ZIP Code 60632 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>Cook | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

| | Tax-Exempt Entity<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box)<br>☐ Debts are primarily consumer debts,   ■ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as   business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose." |
|---|---|---|

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.

☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐<br>1-<br>49 | ☐<br>50-<br>99 | ☐<br>100-<br>199 | ■<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ■<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ■<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(4/10)                                                                                                       Page 2

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | Agri-Best Holdings LLC |

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location<br>Where Filed:  - None - | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor:<br>- None - | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>   Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                                          Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| --- |
| Agri-Best Holdings LLC |

### Signatures

<table>
<tr>
<td valign="top">

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

</td>
<td valign="top">

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

</td>
</tr>
<tr>
<td valign="top">

**Signature of Attorney\***

X  /s/ Steven B. Towbin
_____
Signature of Attorney for Debtor(s)

 Steven B. Towbin (#2848546)
_____
Printed Name of Attorney for Debtor(s)

 Shaw Gussis et al
_____
Firm Name
 321 N. Clark Street
 Suite 800
 Chicago, IL 60654

_____
Address

 312-541-0151  Fax: 312-980-3888
_____
Telephone Number
 October  5, 2010
_____
Date

\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

</td>
<td valign="top">

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

</td>
</tr>
<tr>
<td valign="top">

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  /s/ Boleslaw Kulach
_____
Signature of Authorized Individual
 Boleslaw Kulach
_____
Printed Name of Authorized Individual
 Manager of Agri-Best Holdings LLC
_____
Title of Authorized Individual
 October  5, 2010
_____
Date

</td>
<td valign="top">

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

</td>
</tr>
</table>

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
### Northern District of Illinois

In re    Agri-Best Holdings LLC                   Case No. _____
                          Debtor(s)        Chapter    11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Marcus Foods<br>P.O. Box 781659<br>Wichita, KA 67278-1659 | Keith Alter<br>Marcus Foods<br>P.O. Box 781659<br>Wichita, KA 67278-1659<br>ph 316-686-7649/fax 316-684-1266 | Trade Debt | | 2,510,299.97 |
| Midland Packaging<br>101 E. Palatine Rd.<br>Wheeling, IL 60090 | Ralph DeLetto<br>Midland Packaging<br>101 E. Palatine Rd.<br>Wheeling, IL 60090<br>ph 847-777-2745/fax 847-403-6345 | Trade Debt | | 928,756.92 |
| Bay View  Funding<br>Acct. of  Absolute  Staffing LLC.<br>P.O. Box  881774<br>San Francisco, CA 94188-1774 | Aron Zehedani<br>Bay View  Funding<br>Act of Absolute Staffing LLC.<br>POB 81774<br>San Francisco, CA<br>ph 650-645-4837/ fax 650-294-7244 | Factor | | 634,502.26 |
| Amigo Meat Distributors L.P.<br>5251 S. Millard<br>Chicago, IL 60632 | Max Hurtaldo<br>Amigo Meat Distributors L.P.<br>5251 S. Millard<br>Chicago, IL 60632<br>ph 773-838-8199/ fax 773-838-0938 | Trade Debt | | 551,929.28 |
| Cryovac<br>P.O. Box 91279<br>Chicago, IL 60693-1279 | Mike Farmer<br>Cryovac<br>P.O. Box 91279<br>Chicago, IL 60693-1279<br>ph 630-712-7188/ fax 630-712-7188 | Trade Debt | | 438,917.26 |
| Tyson Fresh Meats 533019<br>140 Charles W Grant Parkway<br>Floor 1<br>Atlanta, GA 30354 | Brad Bodine<br>TYSON FRESH MEATS 533019<br>140 Charles W Grant Parkway, FL 1<br>Atlanta, GA 30354<br>ph 479-290-6160/fax 847-426-1781 | Trade Debt | | 341,412.15 |
| Lincoln Provision Inc.<br>824 West 38th Place<br>Chicago, IL 60609 | James Stevens<br>Lincoln Provision INC.<br>824 West 38th Place<br>Chicago, IL 60609<br>ph 773-254-2400/fax 773-254-4355 | Trade Debt | | 240,978.19 |

**B4 (Official Form 4) (12/07) - Cont.**

In re ___Agri-Best Holdings LLC_____    Case No. _____
                                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Atilla Donmez<br>14457 keeler Ave<br>Midlothian, IL 60445 | Atilla Donmez<br>Atilla Donmez<br>14457 keeler Ave<br>Midlothian, IL 60445<br>708-341-5229 | Sub Debt | | 236,293.20 |
| Economy Packing Co.<br>939 W. Fulton St.<br>Chicago, IL 60607 | Ismael Bue<br>Economy Packing Co.<br>939 W. Fulton St.<br>Chicago, IL 60607<br>ph 312-421-5566/ fax 312-421-2667 | Trade Debt | | 213,050.33 |
| 4220 Kildare LLC<br>2340 River Road Suite 310<br>Des Plaines, IL 60018 | John Daley<br>4220 Kildare LLC<br>2340 River Road Suite 310<br>Des Plaines, IL 60018 | Real Property Lease | | 204,000.00 |
| The Ettlinger Corporation<br>175 Olde Half Day Rd.<br>Suite 247<br>Lincolnshire, IL 60069 | Peter Ettlinger<br>The Ettlinger Corporation<br>175 Olde Half Day Rd. # 247<br>Lincolnshire, IL 60069<br>ph 847-564-5020/ fax 847-564-0802 | Trade Debt | | 195,598.46 |
| M.V. & Son's LLC<br>300 Heron Drive<br>Swedesboro, NJ 08085 | Marty Voldarema<br>M.V. & Son's LLC<br>300 Heron Drive<br>Swedesboro, NJ 08085<br>ph 856-803-1269/ fax 856-803-1274 | Trade Debt | | 171,006.60 |
| Weinstein Wholesale Meats<br>135 S. LaSalle St., Dept 2906<br>Chicago, IL 60674-2906 | Scott Weinstein<br>Weinstein Wholesale Meats<br>135 S. LaSalle St., Dept 2906<br>Chicago, IL 60674-2906<br>ph 708-405-5000/fax 312-226-6209 | Trade Debt | | 164,594.17 |
| Abbyland Pork Pack, Inc.<br>Box 88840<br>Milwaukee, WI 53288-0840 | Jay Sheleis<br>Abbyland Pork Pack, Inc.<br>Box 88840<br>Milwaukee, WI 53288-0840<br>ph 715-223-4676/ fax 715-223-6485 | Trade Debt | | 162,007.13 |
| J&B Group<br>N. W.  6090<br>P. O. Box  1450<br>Minneapolis, MN 55485-6090 | Keith Dehmer<br>J&B Group<br>N. W.  6090/ POB 1450<br>Minneapolis, MN 55485-6090<br>ph 800-228-0942/ fax 763-497-9481 | Trade Debt | | 156,384.26 |
| College Drive Dental<br>7550 College Drive<br>Palos Heights, IL 60463 | Valeria J. Freireich<br>COLLEGE DRIVE DENTAL<br>7550 College Drive<br>Palos Heights, IL 60463<br>ph 312-444-9300/ fax 312-444-9027 | Sub Debt | | 155,000.00 |

B4 (Official Form 4) (12/07) - Cont.

In re   Agri-Best Holdings LLC                                    Case No. _____
                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Premium Iowa Pork, LLC<br>108 1st Ave South<br>P.O. Box 188<br>Hospers, IO 51238 | Dan Miller<br>Premium Iowa Pork, LLC<br>108 1st Ave South, POB 188<br>Hospers, IO 51238<br>ph 712-752-8666/ fax 712-752-8169 | Trade Debt | | 136,779.73 |
| David A. Phillips<br>1094 Westberry Ct<br>Lake Zurich, IL 60047 | David A. Phillips<br>David A. Phillips<br>1094 Westberry Ct<br>Lake Zurich, IL 60047<br>817-456-0920 | Sub Debt | | 115,830.00 |
| John R. Morreale<br>216 N. Peoria St.<br>Chicago, IL 60607 | Steve<br>John R. Morreale<br>216 N. Peoria St.<br>Chicago, IL 60607<br>ph 312-666-4440/ fax 312-421-6955 | Trade Debt | | 103,224.94 |
| Infinity Service Management<br>1550 South Indiana Ave.<br>Chicago, IL 60605 | David Zun<br>Infinity Service Management<br>1550 South Indiana Ave.<br>Chicago, IL 60605<br>ph 312-583-0777/ fax 312-583-0777 | Trade Debt | | 90,246.00 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Manager of Agri-Best Holdings LLC of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   October 5, 2010                              Signature   /s/ Boleslaw Kulach
                                                               Boleslaw Kulach
                                                               Manager of Agri-Best Holdings LLC

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of Illinois

In re    Agri-Best Holdings LLC                         Case No. _____

                                      Debtor(s)       Chapter    11 _____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ 915

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    October  5, 2010 _____        /s/ Boleslaw Kulach _____

                                                Boleslaw Kulach/Manager of Agri-Best Holdings LLC
                                                Signer/Title

4220 Kildare LLC
2340 River Road Suite 310
Des Plaines, IL 60018

5 Red Dragons
9940 S. Clifton Park
Evergreen Park, IL 60805

A.D.P.
P.O. Box 78415
Phoenix, AZ 85062-8415

AB Foods, LLC
201 Elmwood Rd.
P.O. Box 832
Toppenish, WA 98948

Abacus Scales & Systems
1640 W. Pershing Rd.
Chicago, IL 60609

Abbyland Pork Pack, Inc.
Box 88840
Milwaukee, WI 53288-0840

ABR Employment Services
P.O. Box 1170
Milwaukee, WI 53201-1170

ABT, Inc
259 Murdock Rd
Troutman, NC 28166

Accurate Scale Company
1735 West 38th Street
Chicago, IL 60609-2025

Acosta, Lucia
4355 S Mozart
Chicago, IL 60632

Adan's Trucking Inc.
P.O. Box 902
Bolingbrook, IL 60440

ADT Security Services, Inc.
P.O. Box 371967
Pittsburgh, PA 15250-7967


Advantage Capital Community De
909 Poydras Street, Suite 2230
New Orleans, LA 70112


Advantage Capital Community Dev
909 Poydras Street, Suite 2230
New Orleans, LA 70112


Advantage Capital Community Development
7733 Forsyth Boulevard, Suite 1820
St. Louis, MO 63105


AEL Financial, LLC
600 N. Buffalo Grove Rd
Buffalo Grove, IL 60089


Agency Management
Floor 37
Seattle, WA 98104


Agri-Best Food Acquisition Co.
4220 S. Kildare Ave.
Chicago, IL 60632


Agricredit
P.O. Box 2000
Johnston, IA 50131-0020


Agricredit Acceptance LLC
P.O. Box 2000
Johnston, IA 50131


Aguilar, Salomon
5134 S Hamlin Ave
Chicago, IL 60632


Aguilera, Baltazar
2412 S ST Louis Ave
Chicago, IL 60623

AL-AMIN BROTHERS TRANS
PO BOX 3176
CAROL STREAM, IL 60132


Alan Casey
2603 Evercrest Court
Naperville, IL 60564


Alarcon, Javier
2855 S Hardind
Chicago, IL 60623


Alarcon, Nicolas
5435 S California
Chicago, IL 60632


Alarcon, Ruben
2642 S Ridgeway
Chicago, IL 60623


Alba, Mirey
2715 S Hamlin
Chicago, IL 60623


Aldana, Berenice
3703 W 55th PL
Chicago, IL 60629


All American Chemical Co.
10700 West Higgins Road
Suite 300
Rosemont, IL 60018


All Control
1644 Cambridge Drive
Elgin, IL 60123


Allied Waste Services
2608 South Damen
Chicago, IL 60608


Alvarez, Angel
5537 S Spulding
Chicago, IL 60629

Alviter, Hilda
6549 S Komensky
Chicago, IL 60623


American  Registry LLC,
1040  Holland  Drive
Boca  Raton  FL.  33487


American Express
P.O. Box 0001
Los Angeles, CA 90096-0001


American Igloo Builders, Inc.
504 North Ave.
Libertyville, IL 60048


American United Bank and Trust Company U
321 W. Golf Road
Schaumburg, IL 60196


AmericaUnited Bank and Trust C
321 West Golf Rd.
Schaumburg, IL 60196


AMFEC
21040 Forbes St.
Hayward, CA 94545


Amigo Meat Distributors L.P.
5251 S. Millard
Chicago, IL 60632


Amreican Honda Finance Corp
P.O. Box 60001
City of Industry, CA 91716-0001


Andrade, Lucia
4820 S Marshfield
Chicago, IL 60609


Andres, Enriqueta
3803 W 55 PL
Chicago, IL 60629

Andres, Maria
3741 W Sunnyside
Chicago, IL 60625


Andrzej, Antoszek
17724 McCarron Rd
Lockport, IL 60441


Anna Sobczak
P.O. Box 668
Eagle, CO 81631


Anna Sobczak
0285 Market Rd.
Eagle, CO 81631


Anthony Lacerda
3707 E. Cudahy Ave
Cudahy, WI 53110


Antler Trucking Co.
3001 North Broadway
St. Louis, MO 63147


Aquila Internet
5315 N. Clark St. Suite 137
Chicago, IL 60640-2113


Arcos, Merida
3120 S Karlov
Chicago, IL 60623


Arguelles, Laura
5407 S Latrobe Ave
Chicago, IL 60638


Aries  Transportation
N W 5073
P.O.  Box 1450
Minneapolis, MN 55485


Aroujo, Alejandro
2408 S Whipple
Chicago, IL 60623

Arrow Illinois
P.O. Box 17370
Chicago, IL 60617


Arroyo, Marciano A
3848 W 78th St
Chicago, IL 60652


Arthur J. Gallagher Risk Manag
P.O. Box 71965
Chicago, IL 60694-1965


Arthur Sobczak
P.O. Box 668
Eagle, CO 81631


Arthur Zobczak
0285 Market Rd.
Eagle, CO 81631


Ascencio, Sebastian
2624 S Amblin
Chicago, IL 60632


Aspen Foods, Inc.
3141 EAGLE WAY
Chicago, IL 60678-1314


Astudillo, Edith
3501 W Armitage
Chicago, IL 60647


AT&T
P.O. BOX  8100
Aurora, IL 60507-8100


ATA/APO
3633 Century Blvd.
Lakeland, FL 33811


Atilla Donmez
14457 keeler Ave
Midlothian, IL 60445

August Juryta
5709 South Neenah
Chicago, IL 60638

Avelar, Juan
3045 S Central Park
Chicago, IL 60623

Avila, Juana
5121 S Washtenaw
Chicago, IL 60632

Bachleda, Bronislaw
5011 S Luna
Stickney, IL 60638

Bafia, Jozef B
9121 S. Massasoit
Oak Lawn, IL 60453

Bahena, David
5407 S Latrobe
Chicago, IL 60638

Balboa  Capital  Corp.
P.O. BOX 79018
City Of  Industry, CA 91716-9018

Baldovinez, Cecilia
2836 S Komensky
Chicago, IL 60623

Barcenas, Antonio
2830 S Kilare
Chicago, IL 60623

Barcenas, Eustaquio
2417 S Drake
Chicago, IL 60623

BarcodesInc
P.O. Box 0776
Chicago, IL 60690-0776

Barrera Banda, Fidel
5305 S Tripp Ave
Chicago, IL 60632


Barrington Bank & Trust Company
201 S. Hough Street
Barrington, IL 60010


Bautista, Maria
3925 W 64th
Chicago, IL 60629


Bay Insulation of Illinois
5810 East Avenue
Countryside, IL 60525


Bay View  Funding
Acct. of  Absolute  Staffing LLC.
P.O. Box  881774
San Francisco, CA 94188-1774


Beef Products Inc
15873 Collections  Center Drive
Chicago, IL 60693


Berkshire Refrigerated Whsg
P O Box 09284
Chicago, IL 60609


Bertucci's
155 Otis St.
Northborough, MA 01532


Beverly, Rybak
15610 Shenandoah Dr
Orland Park, IL 60467


Bibiano, Noelia
1908 W 17 St
Chicago, IL 60608


Bienik, Stanistaw
7728 S Massasoit
Burbank, IL 60459

Blackman Kallick Bartelstein
2796 EAGLE WAY
Chicago, IL 60678-1279


Blancas, Luis F
3022 S Harding
Chicago, IL 60623


Blancaz, Mario
2705 S Drake
Chicago, IL 60623


BOGO  TRANSPORTATION
P.O.  Box  5762
Buffalo Grove, IL 60089


Boleslaw Kulach
4220 S. Kildare Ave.
Chicago, IL 60632


Bonilla, Vicente
5001 S Keeler
Chicago, IL 60632


Boris, Oberman
3838 N. Sheffield Ave #301
Chicago, IL 60613


Borzecki, Krzysztof
5024 S Laporte
Chicago, IL 60638


Box USA
International Paper
1689 Solutions Center
Chicago, IL 60677-1066


Brandenburger Plumbing, Inc
3245 West 111th St.
Chicago, IL 60655


Bridge Machine Company Inc.
P.O. Box 45
Palmyra, NJ 08065

Briski Industrial Supply Co.
5919 S. Archer Ave
Chicago, IL 60638-2802

Bryjak, Boguslawa
5411 S Normandy
Chicago, IL 60638

Brzezniak, Zofia
5049 S Kilbourn Ave
Chicago, IL 60632

Budreck Truck Lines Inc.
8040 S Roberts Rd.
Bridgeview, IL 60455

Bujak, Danuta
6115 W 83rd Street
Chicago, IL 60459

Bujak, Jozef S
6115 W 83rd St
Burbank, IL 60459

Bunzl Chicago
5772 Collection Center Dr.
Chicago, IL 60693

Burel, Anna
3928 W 57th Street
Chicago, IL 60629

Burgos Bonavides, Annel
3219 S Keeler
Chicago, IL 60623

Burke Meat CO., Inc
3449 West 48th Place
Chicago, IL 60632

Burke, Warren, MacKay & Serrit
22nd Floor IBM Plaza
330 North Wabash Avenue
Chicago, IL 60611-3607

Burzynski, Bogdan
5737 S Kenton Av
Chicago, IL 60629


Busch, Inc.
P.O. BOX 100602
ATLANTA, GA 30384-0602


Business Technology Partners
1751 Lake Cook Road
Suite 400
Deerfield, IL 60015-5286


C. Walton Communications, LTD
555 East Business Center Dr
Mount Prospect, IL 60056


Cabrera, Andres
1635 S 48th Ct
Cicero, IL 60650


Cabrera, Hector
1339 N.Avers
Chicago, IL 60651


Cabrera, Ruben
2401 S Trumbull Ave
Chicago, IL 60623


CalFirst Leasing Corporation
P.O. Box 2506
Attn. Acts. Receivable
Santa Ana, CA 92707


California First Leasing Corporation
18201 Von Karman Avenue, Suite 800
Irvine, CA 92612


Camacho, Guillermina
3915 W 76th St
Chicago, IL 60652


Camacho, Rene
2910 W 25 St 1st Fl
Chicago, IL 60623

Camarena, Samuel
2221 N Mendard
Chicago, IL 60639


Campos, Anthony
37 Canterbury Trl
Romeoville, IL 60446


Cana, Camela
5300 S Talman
Chicago, IL 60632


Cana, Irma
4410 S Mozart
Chicago, IL 60632


Candia Contreras, Heriberto
2600 W 61st St
Chicago, IL 60629


Candia, Octavio
4915 S. Justine
Chicago, IL 60609


Canelo, Rita
6015 S Kilbourn
Chicago, IL 60629


Canon Business Solutions Inc.
15004 Collections Drive
CHICAGO, IL 60693


Canon Financial Services, Inc.
14904 Collections Center Drive
CHICAGO, IL 60693


CAPITAL ONE F.S.B.
Capital One BK (USA) N.A.
P.O. Box 6492
Carol Stream, IL 60197-5294


Capital Tempfunds, Inc
Wells Fargo Business Credit
P.O. Box 60839
Charlotte, NC 28260-0839

Carballo, Griselda
2838 S Springfield
Chicago, IL 60623


Cardenas, Alejandro
2850 S Millard
Chicago, IL 60623


Cardenas, Lizbeth
3809W 66th PL
Chicago, IL 60629


Cardoso Soto, Celia
3044 SS Springfield
Chicago, IL 60623


Cargill Food Distribution
PO Box 5007
Woodridge, IL 60517


Cargill Meat Solutions
121 N. Main
PO Box 2519
Wichita, KS 67202-1410


Carlson Restaurants Worldwide
Attention: Laurel Gleason
4201 Marsh Lane
Carrollton, TX 75007


Carlton Financial Corp
1907 E. Wayzata Blvd Suite 180
Wayzata, MN 55391


Carmen Creek Gourmet Meats
914, 1919B 4th St SW
Calgary, AB T2S 1W4
CANADA


Carrigan & Sons Trucking
5587 NC Hwy 16 South
Taylorsville, NC 28681

CARTERET CODING INC
1431 Raritan Road
Clark, NJ 07066


Casas, Gaston
2850 S. Kostner
Chicago, IL 60623


Casas, Miguel
2912 W 25th Pl
Chicago, IL 60623


Castillo, Mariano
3128 W 40th Place
Chicago, IL 60632


Castro Gustodio, Antonio
5133 S Albany
Chicago, IL 60632


CATCO
60 West Sycamore St.
St. Paul, MN 55117


Central Beef Industry, LLC
PO Box 20872
Tampa, FL 33622


CEP America - Illinois P.C.
P.O. Box 582663
Modesto, CA 95358-0046


Cerelia, Regalado
2836 S. Komensky
Chicago, IL 60623


Cervantes, Javier
6037 S Sacramento
Chicago, IL 60629


CFS North  America Inc.
P.O. BOX  973015
DALLAS, TX 75397-3015

Chairez, Silvia
1842 W 46 St
Chicago, IL 60609

Chavez Mora, Porfirio
3214 W 23rd St
Chicago, IL 60623

Chavez, Christopher
2112 Lombard
Berwyn, IL 60402

Chester Koziol
1495 Schramm Dr.
Westmont, IL 60559

Chicago Department Revenue
22149 Network Place
Chicago, IL 60673-1221

Chicago Electric
490 Tower Boulevard
Carol Stream, IL 60188

Chicago Meat Authority
24443 Network Place
Chicago, IL 60673-1244

Chicago Sweetners Inc
1700 Higgins Rd Suite 610
Des Plaines, IL 60018

Chidel M, Taylor
2818 N Kolmar Ave
Chicago, IL 60641

Chitex Transport Corp
P.O. Box 389188
Chicago, IL 60638

Chlebek, Maria
5033 Briartree Ln
Burbank, IL 60459

Christopher Chrobak
10840 S. Kathleen Court
Palos Hills, IL 60465


Cintas Corporation #21
P.O. Box # 5
Bedford Park, IL 60499-0005


Cintas First Aid
1870 Brummel Drive
Elk Grove Village, IL 60007


Cintora Zavala, Areli M
4751 S Kildare
Chicago, IL 60632


Circle U Foods Inc.
751 Eight Twenty Blvd., #101
Ft. Worth, TE 76106


CIT Technology Financing Service, Inc.
10201 Centurion Parkway
Jacksonville, FL 32256


Citgo Petroleum Corporation
P.O. Box 2224
Birmingham AL 35246-0017


Citi A Advantage
P.O. Box 688918
Des Moines, IA 50368


City Clerk
121 N. LaSalle St, Room 107
Chicago, IL 60607


City of Chicago - Water Dept.
P.O. Box 6330
Chicago, IL 60680-6330


City of Chicago Dept of Revenue
22149 Network Place
Chicago, IL 60673-1221

City of Chicago EMS
33586 Treasury Center
Chicago, IL 60694-3500


CMG Construction, Inc
14631 S. New Ave, Unit 2
Lockport, IL 60441


CNE - Gas
Constellation new Energy Gas Div.
15473 Collections Center Dr.
Chicago, IL 60693


CNE - Gas
N21W23340 Ridgeview Pkwy W
Suite B
Waukesha, WI 53188-1021


College Drive Dental
7550 College Drive
Palos Heights, IL 60463


Colorado Premium Foods
2035 2nd Ave.
Greeley, CO 80631


Colorado, Agripina
2707 S Ridgeway
Chicago, IL 60623


Colotl, Margarita
4603 S Talman
Chicago, IL 60632


Columbus Foods Company
30 East Oakton
Des Plaines, IL 60018


Combined Sales Co.
4419 S. Tripp Ave.
Chicago, IL 60632


ComEd
PO Box 6111
Carol Stream, IL 60197-6111

ComEd Electric
Customer Care Center
PO Box 805379
Chicago, IL 60680-5379

Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Con-way  Freight/Phoner pay
PO Box 5160
Portland, OR 97208-5160

Constellation NewEnergy Inc.
14217 Collections Center Dr.
Chicago, IL 60693

CONTAINER SERVICE CORP
2811 N VIRIDIAN DR
SOUTH BEND, IN 46628

Contech-MSI Co.
5200 Newport Dr.
Rolling Meadows, IL 60008-3886

Continental Carbonic Inc.
Department 5105
Carol Stream, IL 60122

Continental Meat Distributors
P.O. Box 58612
Los Angeles, CA 90058-0612

Contreras, Otilia
8005 S Kolin
Chicago, IL 60652

Cook County Treasurer
PO BOX 4468
CAROL STREAM, IL 60197-4468

Cooling Equipment Service
141 Garlish Drive
Elk Grove Village, IL 60007-1322

Cope Plastics, Incorporated
P.O. Box 368
Godfrey, IL 62035-0368


Corona, Noelia
1800 S Carpenter St
Chicago, IL 60608


Cortes Morales, Rosalba
8916 S Utica
Evegreen Park, IL 60805


Cougle Commission Co.
345 N. Aberdeen
Chicago, IL 60607-1280


Covarrubias, Octavio
4334 S Paulina
Chicago, IL 60609


Cozzini Inc.
24218 Network Place
Chicago, IL 60673-1242


Creekstone Farms Premium Beef
75 Remittance Drive
Suite 3159
Chicago, IL 60675-3159


Crown Credit Company
P.O.Box 640352
Cincinnati, OH 45264-0352


Crown Credit Company
40 S. Washington Street
New Bremen, OH 45869


Crown Equipment Corp.
P.O. Box 641173
Cincinnati, OH 45264-1173


Crown Lift Trucks
P.O. Box 641173
Cincinnati, OH 45264-1173

Cruz, Cuauhtemoc
4233 S Francisco
Chicago, IL 60632


Cruz, Sangabriel
2527 S Harding
Chicago, IL 60623


Cryovac
P.O. Box 91279
Chicago, IL 60693-1279


Cuevas M, Arturo
5514 S Homan Ave
Chicago, IL 60629


Culinary Concepts Group
120 Elizabeth Ridge Rd.
Carlisle, MA 01741


CUSTOM CULINARY
DEPT 70171
CHICAGO, IL 60673-0171


Czernik, Maria
7925 S Natchez
Burbank, IL 60459


Czeslaw Koziol
1425 Schramm Dr.
Westmont, IL 60559-3004


Czyz, Bogdan P
10152 S 84th Ter
Palos Hills, IL 60465


Dakota Provisions
40253 US Hwy 14
Huron, SD 57350


Damian R. Elodia
5540 S California
Chicago, IL 60629

Daniel Garcia
2742 S Homan
Chicago, IL 60623


David A. Phillips
1094 Westberry Ct
Lake Zurich, IL 60047


De La Cruz, Enmergaudio
5835 S Sacramento
Chicago, IL 60629


De La Cruz, Jose
4326 S Artesian
Chicago, IL 60632


De Niz, Alfonso
5921 N Diversy
Chicago, IL 60639


Deco Labels & Tags
500 Thorndale Avenue
Suite H
Wood Dale, IL 60191


Delgado, Pedro JR
6459 S.Komensky
Chicago, IL 60629


Delgado, Rafael
2247 S C Parck
Chicago, IL 60623


Dell Financial Services
Payment Processing Center
P.O. Box 5292
Carol Stream, IL 60197-5292


Deluxe Business Checks
P.O. BOX 742572
CINCINNATI, OH 45274-2572


Dennis E. Tague
2661 Dunrobin Circle
Aurora, IL 60503

Department of Environment
33 North LaSalle,  Lower Level-120
Chicago, IL 60602


Dept. of Business Affairs&Lis.
121 N. LaSalle St.
Room 800
Chicago, IL 60602


Destiny Transportation
4740 S. Whipple St.
Chicago, IL 60632


DI Monte & Lizak LLC
216 West Higgins Rd
Park Ridge, IL 60068


Diaz, Jose Antonio
2642 S Karlov
Chicago, IL 60623


Diaz, Veronica
9239 S 49th Court
Oak Lawn, IL 60453


Direct USA, Inc.
c/o Richard Fee/ Fee & Jeffries, PA
1227 N. Franklin St.
Tampa, FL 33602


Dlugopolski, Jozef M.
4937 S Leamington
Chicago, IL 60638


DMH INGREDIENTS INC
1228 AMERICAN WAY
LIBERTYVILLE, IL 60048


Dobiech, Zofia
5039 Briartree Ln
Burbank, IL 60459


Domain Corporation
2822 N. Elm Lane
Arlington Heights, IL 60004

Dominguez, Angel
2636 S Komensky
Chicago, IL 60623


Dominguez, Everardo
5118 W 25th Pl
Cicero, IL 60804


Dominguez, Roberto
2638 S Avers
Chicago, IL 60623


Don Levy Laboratories
11165 Delaware Parkway
Crown Point, IN 46307


Donda, Wladyslaw
1308 Geringer Rd
Algonquin, IL 60102


Dresner Investment Services, I
20 N. Clark St Suite 3550
Chicago, IL 60602


Dual-Temp Illinois, Inc.
4301 S. Packers Ave.
Chicago, IL 60609


Dymala, Elzbieta
5531 S Merrimac
Chicago, IL 60638


Dymala, Marek
5531 S Merrimac
Chicago, IL 60638


Eagle Logistics Systems
Dept AT 952906
Atlanta, GA 31192-2906


Eastern Meat Solutions Inc.
19 Rangemore Road
Etobicoke, Ontario, M8Z 5H9
CANADA

Eastern Poultry Distributors
13854 Colections Center Dr.
Chicago, IL 60693


Eclipse Advantage
Gordon Food Service
4342 Gordon Industrial Dr.
Shepherdsville, KY 40165


Economy Packing Co.
939 W. Fulton St.
Chicago, IL 60607


Edmonds, Inc
626 Executive Dr
Willowbrook, IL 60527


ELITE SPICE INC
PO BOX 8500 ( S-1025)
PHILADELPHIA, PA 19178-1025


EMA Foods Co. LLC
P.O. Box 4135
Tupelo, MS 38803


Emilio Castillo
3512 E. 112th
Chicago, IL 60617


Englewood Electric Supply
P.O Box 802578
Chicago, IL 60680-2578


Escandon, Camerino
4909 S Karlov
Chicago, IL 60632


Escandon, Maria
4909 S Karlov
Chicago, IL 60632


ESHA Research, Inc.
PO Box 13028
Salem, OR 97309-1028

Estrada, Marin
1438 N Harding
Chicago, IL 60651


Estrella, Jenny
5728 S Kenneth
Chicago, IL 60629


Fabian Ortega, Norma De Jesus
2736 S Central Park
Chicago, IL 60623


Farmington Foods
135 S LaSalle - Dept. 4806
Chicago, IL 60674-4806


Fasternal Company
PO Box 978
Winona, MN 55987-0978


Federal Express
P.O. BOX 94515
Palatine, IL 60094-4515


FFE Transportation Services
P.O. Box 671252
Dallas, TX 75267-1252


Fierro, Rebeca
3739 W 56 St
Chicago, IL 60629


FiletoMelero, Lorenzo
5035 S Maplewood
Chicago, IL 60632


Filimon, Paulino
2335 S Avers
Chicago, IL 60623


Financial Pacific Leasing, LLC
P.O. Box 4568
Federal Way, WA 98063-4568

First American Commercial Bancorp, Inc.
645 North Michigan Avenue #800
Chicago, IL 60611


First Choice Ingredients
N112 W19528 Mequon Rd.
Germantown, WI 53022


FLAVOUR-TEC Inc.
P.O. BOX 236
66 INDUSTRIAL AVENUE
Little Ferry, NJ 07643


Flores Flooring
1206 N. 14th Ave.
Melrose Park, IL 60160


Focus Management Group
5001 W. Lemon St
Tampa, FL 33609


Food Products USA, LLC
30722 Highway 19 BLVD
PO Box 21
Red Wing, MN 55066


Food Safety Net Services, Ltd.
P.O. Box  659789
San Antonio, TX 78265-9789


Formax, Inc.
Provisur  Technologies Inc/Formax
24558  Network  Place
Chicago, IL 60673-1245


Fort Dearborn Life Insurance C
36788 Eagle Way
Chicago, IL 60678-1367


Fort Dearborn Partners, Inc.
101 N. Wacker Dr.
Suite 1150
Chicago, IL 60606

FPL Food LLC
1301 New Savannah Rd
Augusta, GA 30901


Framarx / Waxstar
3224 Butler
South Chicago Heights, IL 60411


Franco, Everardo
1415 W Cortez
Chicago, IL 60642


Franczyk, Halina
6136 W 63rd Pl
Chicago, IL 60638


Gabrys, Tadeusz
10849 S Nashville
Worth, IL 60482


Gaido & Fintzen
30 North LaSalle Street
Suite 3010
Chicago, IL 60602


Galvan Ramirez, Alma Delia
6140 S Kolin
Chicago, IL 60629


Garcia, Carmen Y
1022 W 19th St
Chicago, IL 60608


Garcia, Cosme
3037 N Sawyer
Chicago, IL 60618


Garcia, Efren
4747 S Lamon
Chicago, IL 60638


Garcia, Gerardo
2802 S Millard
Chicago, IL 60623

Garcia, Jorge
4909 S Karlov
Chicago, IL 60632


Garcia, Juan
2715 S Hamlin
Chicago, IL 60623


Garcia, Lourdes
2650 W 43rd
Chicago, IL 60632


Garcia, Rafael
3010 S Homan Ave
Chicago, IL 60623


Garcia, Raul
3436 W 53rd Pl
Chicago, IL 60632


Garrido, Jose
2619 S Harding
Chicago, IL 60623


Garrido, Mario
2730 S Harding
Chicago, IL 60623


Genis, Carmen
6048 Whipple
Chicago, IL 60629


Georgia-Pacific Corporation
P.O. Box 93350
Chicago, IL 60673-3350


Gil Vega, Miguel
4551 S Albany
Chicago, IL 60632


GILBERT FOODSERVICE
4005 Stuart Andrew Blvd.
Charlotte, NC 28217

Global Cleaning Inc
13175 Da Vinci
Lemont, IL 60439


GLOBAL FOODS
9508 WINONA AVE
SCHILLER PARK, IL 60176


Globalcom, Inc.
P.O. Box 71-5248
Columbus, OH 43271-5248


Globalcom, Inc.
200 East Randolph St.
Suite 200
Chicago, IL 60601


Gomez, Benjamin
4241 S California
Chicago, IL 60632


Gomez, Eduardo
5712 S Troy
Chicago, IL 60629


Gomez, Sonia
2306 S Albany
Chicago, IL 60623


Gonzalez, Alicia
2712 S Rigeway
Chicago, IL 60623


Gonzalez, Diana
420 Healy Ave
Romeoville, IL 60448


Gonzalez, Ewelina
4754 S Komensky
Chicago, IL 60632


Gonzalez, I Mario
2818 S Kildare
Chicago, IL 60623

Gonzalez, Jose A
2734 S Drake
Chicago, IL 60623

Gonzalez, Martin
1717 S Racine Av
Chicago, IL 60608

Gonzalez, Norma
3805 S Winchester
Chicago, IL 60609

Gordon Bros. Steel Warehouse
1340 West 43rd Street
Chicago, IL 60609-3308

Gordon Food Service, Inc
333 50th St
Grand Rapids, MI 49501

Gourmet Express
920 W. FULLERTON
ADDISON, IL 60101

Grant Park Packing Co.
842 W. Lake Street
Chicago, IL 60607

Grassmid Transport
9525 Ransom St.
Zeeland, MI 49464-9675

Greater Omaha Packing
P.O. Box 7566
Omaha, NE 68107

Green Bay Beef
Bin No. 53139
Milwaukee, WI 53288

Green Bay Packaging, Inc.
Zep Sales & Service
13237 Collections Center Drive
Chicago, IL 60693

Greydon, Inc.
204 St. Charles Way
Unit 301E
York, PA 17402


Griffith Laboratories
Dept 70171
Chicago, IL 60673


Gronski, Sophie
2 Jacqueline Ct
Lemont, IL 60439


Gronski, Wladyslaw
2 Jacqueline Ct
Lemant, IL 60439


Grycuk, Natalia
5127 W 79th St
Burbank, IL 60459


GS1 US
7887 Washington Village Dr., Suite 300
Dayton, OH 45459-8605


Guachun, Luis
4425 N Central Park
Chicago, IL 60625


Guerrero, Maria
1531 S Clinton Ave
Berwyn, IL 60402


Guevara, Ma Guadalupe
3001 N Kenneth
Chicago, IL 60641


Guevara, Maria
2914 N Gresham
Chicago, IL 60618


Gutierrez, Maria
420 Healy Ave
Romeoville, IL 60446

Gutirrrez, Sandra
3120 S Karlov
Chicago, IL 60623


Guzman, Luis
5115 S California
Chicago, IL 60632


Guzman, Maria
2818 S Kildare
Chicago, IL 60623


Harding Land & Cattle
300 S. Logan Ave
Terry, MT 59349


Harold R., Waffird
102 Oak Ridge Ct.
Mount Juliet, TN 37122


HARRIS RANCH
PO BOX 130
SELMA, CA 93662


HARVEST FOOD GROUP
30W260 BUTTERFIELD RD #201
WARRENVILLE, IL 60555


HEALTHCARE SERVICE CORP.
P.O. BOX 1186
CHICAGO, IL 60690-1186


Heinz North America Foodservic
Dept. CH 10388
Palatine, IL 60055


Henry Sobor
4101 W. 90th Street
Hometown, IL 60456


Hernandez C, Luis - Miguel
2408 S Whipple
Chicago, IL 60623

Hernandez Zuno, Patricia
2624 S Hamlin
Chicago, IL 60623

Hernandez, Analilia
2715 S Hamlin
Chicago, IL 60623

Hernandez, Angela
2753 S Kedvale
Chicago, IL 60623

Hernandez, Angelica
2715 S Hamlin
Chicago, IL 60623

Hernandez, Bertha
4105 N Cicero
Chicago, IL 60641

Hernandez, Clotilde
3337 W 62nd St
Chicago, IL 60629

Hernandez, Dalila
2642 S Ridgeway
Chicago, IL 60623

Hernandez, Elvira
2531 S Avers
Chicago, IL 60623

Hernandez, Erik
2620 S Springfield
Chicago, IL 60623

Hernandez, Hermila
2715 S Hamlin
Chicago, IL 60623

Hernandez, Hugo
2744 W 18th St
Chicago, IL 60608

Hernandez, Jose
2531 S Avers
Chicago, IL 60623


Hernandez, Leticia
2513 S Central Park
Chicago, IL 60623


Hernandez, Luz Ma
2836 S Komensky
Chicago, IL 60623


Hernandez, Maria
2636 S Karlov
Chicago, IL 60623


Hernandez, Maria G
7708 S Knox
Chicago, IL 60652


Hernandez, Maria Neris
4526 S Karlov
Chicago, IL 60632


Hernandez, Miguel
2642 Sur Ridgeway Av
Chicago, IL 60623


Hernandez, Monica
2430 S Central Ave
Cicero, IL 60804


Hernandez, Nereo
2224 S 58th Ave
Cicero, IL 60804


Hernandez, Rafael
4952 S Kilpatrick
Chicago, IL 60632


Hernandez, Rocio
2531 S Avers
Chicago, IL 60623

Hernandez, Simplicio
3135 S Harding
Chicago, IL 60623


Hernandez, Yolanda
2723 S Komensky
Chicago, IL 60623


Herrera, Florent
2323 S Central Park
Chicago, IL 60623


Herrera, Maria Del Refugio
3621 S 53rd Court
Cicero, IL 60804


Hilco Appraisal Services, LLC
8035 Solutions Center
Chicago, IL 60677-8000


Home Depot Credit Services
P.O. Box 6029
The Lakes, NV 88901-6029


Horizon Foodsales Inc
3542 N. Mt. Juliet Rd.
Mt. Juliet, TN 37122


Houlihan's Restaurants, Inc
8700 State Line Road Suite 100
Leawood, KS 66206


HOVUS
272 BRODHEAD ROAD SUITE 200
BETHKEHEM, PA 18017


Hreska, Jan
5553 S Kolin
Chicago, IL 60629


Hreska, Marek
8204 S Narragansett
Burbank, IL 60459

Hreska, Zofia
5553 S Kolin
Chicago, IL 60629


Hudson Co, Inc
1460 Sibley Memorial Hwy
Mendota Heights, MN 55120


Huesca, Maribel
3719 W 64th St
Chicago, IL 60629


Hydra-Vac, Inc.
35991 Highway 21 North
Gurnee, IL 60031


Ibanez, Armando
5435 S Homan
Chicago, IL 60632


Ibanez, Josefina
2509 S Avers
Chicago, IL 60623


Ibarra, Marcos
2828 S Karlov
Chicago, IL 60623


Illinois Commerce Commission
527 East Capitol Ave.
Springfield, IL 62701


Illinois Department of Revenue
100 W. Randolph
Bankruptcy Section L 7-425
Chicago, IL 60602


Illinois Dept. of Revenue
P.O. Box 19017
Springfield, IL 62794-9017


Illinois Manufacturers Directo
1633 Central St.
Evanston, IL 60201-1569

Illinois Secretary of State
501 S. 2nd St.
Room 413
Springfield, IL 62756-5510


Industrial Battery Products
1250 Ambassador Blvd
PO Box 28928
St. Louis, MO 63132


Infinity Service Management
1550 South Indiana Ave.
Chicago, IL 60605


Ingersoll-Rand Company
15768 Collections Center Drive
Chicago, IL 60693


Inter Tech Group Inc.
188 Industrial Dr.
Suite 208
Elmhurst, IL 60126


Inter-Tech Supplies, Inc
802 East Fairmont St.
Allentown, PA 18109


INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA, PA 19114


Internal Revenue Service
Mail Stop 5010 CHI
230 S. Dearborn Street
Chicago, IL 60604


International Casings Group, I
4420 S. Wolcott Ave
Chicago, IL 60609


International Pure Organic Nat
61 Maxwell Cres.
Saskatoon, SK S7L3Y4

J&B Group
N. W. 6090
P. O. Box 1450
Minneapolis, MN 55485-6090


J&D, Inc.
P.O. Box 1218
2770 Bernice Rd.
Bedford Park, IL 60499


J&J Truck Repair
4337 S. Kildare
Chicago, IL 60632


J.E. Trucking
912 N. Paulina
Chicago, IL 60622


J.J. Keller & Associates, Inc.
3003 W. Breezewood Lane
P.O. Box 548
Neenah, WI 54957-0548


Janusz, Kotelon
221 South Candota Av
Mt. Prospect, IL 60056


Jaramillo, Miguel
5158 S Tripp Ave
Chicago, IL 60632


Jaramillo, Olga
5750 W 64pl
Chicago, IL 60638


Jason's Foods Inc.
208 E. Helen Road
Palatine, IL 60067


JBS, USA - Swift & Packerland
PO BOX 88920
550 W VAN BUREN,14th Floor
CHICAGO, IL 60695-1920

JESSE WHITE
ILL Secretary of State
501 S. 2nd St.
Springfield, IL 62756


Jimenez G, Mariana
3112 W. 43th Street
Chicago, IL 60623


Jimenez, Emanuel
3941 W 69th St
Chicago, IL 60629


Jimenez, Luis
3941 W 69th
Chicago, IL 60629


JM Swank Company
P.O. Box 365
North Liberty, IA 52317


Joel, Sanchez
4923 S Latrobe
Stickney, IL 60638


John Grele
1295 119th St.
Lemont, IL 60439


John Koch
5701 Willaurel Way
Lilburn, GA 30047


John M, Fortino Jr.
4220 S. Kildare Ave.
Chicago, IL 60632


John R. Morreale
216 N. Peoria St.
Chicago, IL 60607


Jose Robles
12900 S. Moble Ave
Chicago, IL 60463

Jose Robles
12900 S. Mobile Ave
Palos Heights, IL 60463


Josef and Maria Koziol
2102 Grand Ave
Glenwood Springs, CO 81601


Josef Koziol
2102 Grand Ave
Glenwood Springs, CO 81601


Joseph, Bryjak
8040 W. 82nd Street
Justice, IL 60458


Juarez, Lucia
5045 W 30th Pl
Chicago, IL 60804


Juarez-Lopez, Jennifer Lynn
4920 W 31st Pl
Cicero, IL 60804


Jules  and  Associates
576 Colonial Park Drive
Ste. 100
Roswell, GA 30075


Jules and Associates , Inc.
21146 Network Place
Chicago  ILL  60673-1211


K&E TRANSPORT
PO BOX  3261
Cleveland, TN 37311


Kalsec
P.O. Box 50511
Kalamazoo, MI 49005-0511


Kapolka, Elzbieta
9211 S. Roberts Rd
Hickory Hills, IL 60457

Karol Sobczak
P.O. Box 668
Eagle, CO 81631

Karol Sobczak
0285 Market Rd.
Eagle, CO 81631

Kasprzak, Maria
4917 S Knox
Chicago, IL 60629

Kasprzyk, Wojciech
9800 Nashville Apt 1
Chicago Ridge, IL 60415

Kathleen Schloth
4108 Briarbend Road
Dallas, TX 75287

KD Holdings, LLC
4108 Briarbend Road
Dallas, TX 75287

Keller Heartt Co. Inc.
4411 S. Tripp Ave.
Chicago, IL 60632-4320

Kevin Davidson
4108 Briarbend Rd
Dallas, TX 75287

Kevin, Davidson
4108 Briarbend Rd
Dallas, TX 75287

Kobiela, Stefania
8012 S Nordica Av
Burbank, IL 60459

Kobylarczyk, Jozefa
7910 W 85th St
Justice, IL 60458

Koch Equipment LLC
1414 West 29th Street
Kansas City, MO 64108


Kogut, Maria
9016 S Meade
Oak Lawn, IL 60453


Kogut, Urszula
7749 S Monitor
Burbank, IL 60459


Kowalczyk, Janina
10537 Told Dr
Palos Hills, IL 60465


KRC Logistics
5603 Payshere Circle
Chicago, IL 60674


Krol, Mieczyslaw
6206 S Normandy
Chicago, IL 60638


Krzysiak, Andrzej
9111 Woodland Dr
Hickory Hills, IL 60457


Krzysiak, Bronislawa
8503 Massasoit
Burbank, IL 60459


Krzysiak, Jozef
8503 S Massasoit
Burbank, IL 60459


Kukulak, Marek
7826 S Meade
Burbank, IL 60459


Kulach, Margaret
4220 S. Kildare Ave.
Chicago, IL 60632

KWA Inc.
RTS Financial Serv.
P.O. Box 840267
Dallas  TX 75284-0267


Kwak, Jan A
5219 S. Linder Ave
Chicago, IL 60638


Kwak, Maria
5219 S Linder
Chicago, IL 60638


Kwikmen Trucking, Inc.
430 West 194 ST.
Glenwood, IL 60425


L&S Meats
PO Box 8267
Avon, CO 81620


Landa, Felipe
2817 S St Louis
Chicago, IL 60623


Lang Ice Company
3600 W. 59th St.
Chicago, IL 60629


Lara, Jose
5136 S Homan
Chicago, IL 60632


Lara, Juana
6033 S Normandy
Chicago, IL 60638


Larios, Everardo
3525 W 66 St
Chicago, IL 60629


Laris Calvo, Osvaldo
3237 N Lanwdale
Chicago, IL 60618

Las, Andrzej
5434 S. 72 Nol Ct
Summit, IL 60501


Laura Engel
214 E. Ironwood Lane
Thiensville, WI 53092


Lauriano, Filiberta
5352 S Rockwell
Chicago, IL 60632


Lawrence Wholesale
PO BOX 58307
VERNON, CA 90058


Lech, Elzbieta
3044 N Lockwood
Chicago, IL 60641


Lechuga, Maria Rebeca
5350 S Maplewood
Chicago, IL 60632


Ledesma, Bernardino
50 Abbeywood Drive
Romeoville, IL 60446


Leon, Angel
3030 S Millard
Chicago, IL 60623


Leon, Noe
2426 S Drake
Chicago, IL 60623


Liberda, Michal
7810 Melvina Ave
Burbank, IL 60459


Lincoln Provision Inc.
824 West 38th Place
Chicago, IL 60609

Lion Logistics
Franklin Capital Financial Ser
PO BOX 1220
HIGHLAND PARK, IL 60035


Lopez Marquez, Mauro
3510 S Mozart
CHicago, IL 60632


Lopez S. Roberto
2506 S Lawndale
Chicago, IL 60623


Lopez, Yadira
2456 S Avers
Chicago, IL 60623


LPS Corp.
2308 N.17th Ave.
Franklin Park, IL 60131


LPS Corp.
c/o Philip J. Vacco
2510 Monterey Dr.
Plainfield, IL 60586


LS Laboratory Solutions Inc
1110 Thorndale Ave
Bensenville, IL 60106


Lucido, Miguel
3133 S. Pulaski
Chicago, IL 60623


Lucido, Tereso
2823 S Harding
Chicago, IL 60623


Lucky Transportation, Inc
9736 S. Merrimac Ave
Oak Lawn, IL 60453


Ludzia, Anna
7105 W. 74th Place
Chicago, IL 60638

Luevano, Manuel
5126 S Kostner
Chicago, IL 60632


Lule, Victor
6714 S Kostner
Chicago, IL 60629


Luna, Mauro Marquez
2513 S St Louis
Chicago, IL 60623


Lysy, Christopher
5612 S New England A
Chicago, IL 60638


Lyszczarczyk, Wioletta
5308 W 54th Street
Chicago, IL 60638


M&I Equipment Finance
P.O. Box 88127
Milwaukee, WI 53288-0127


M&M Equipment Corp.
7355 N. Monticello Ave.
Skokie, IL 60076


M&Q Packaging Corp
Earl Street
PO Box #180
Schuylkill Haven, PA 17972


M.V. & Son's LLC
300 Heron Drive
Swedesboro, NJ 08085


M.V. Foods
300 Heron Drive
Swedesboro, NJ 08085


MacNeal  Phy Grp
6645 Paysphere Circle
Chicago, IL 60674

Maestranzi's
4715 N Ronald Street
Harwood Heights, IL 60656


Maganda, Edgar
4451 S Spaulding
Chicago, IL 60632


Maines Paper & Food Service, C
6425 Muirfield Drive
Hanover Park, IL 60133


Maj, Monika
2975 Kingsway Ave
New Lenox, IL 60451


Maka, Jozef
16719 Doe Trail
Lockport, IL 60441


Maldonado, Felix
5320 S Massasoit Ave
Chicago, IL 60638


Manuel Nunez
8254 S. Linder
Burbank, IL 60459


Manuel, Nunez
8430 Loveland Ln
Palos Hills, IL 60465


Marcus Foods
P.O. Box 781659
Wichita, KA 67278-1659


Marel Inc.
P.O. Box 879825
Kansas City, MO 64187-9825


Margaret Kulach
4220 S. Kildare Ave.
Chicago, IL 60632

Maria Bukowski
916 Stonebridge Way
Woodridge, IL 60517

Maria Bulkowski
916 Stonebridge Way
Woodridge, IL 60517-4918

Maria Koziol
2102 Grand Ave
Glenwood Springs, CO 81601

Maria Sowa
6724 S. Kildare
Chicago, IL 60629

Marin, Maria Isabel
3851 W 65th ST
Chicago, IL 60629

Maritano, Juana
3941 W 69th
Chicago, IL 60629

Market Day
555 West Pierce Rd, Suite 200
Itasca, IL 60143

Market Vision, Inc.
330 Passaic Avenue, Suite 205
Fairfield, NJ 07004

Marquette Equipment Finance, LLC
6975 Union Park Center, Suite 200
Midvale, UT 84047

Marquette Trans. Finance INC
NW 7939
P.O.Box 1450
Minneapolis, MN 55485-7939

Marquez, Maria L
6342 S Keeler Ave
Chicago, IL 60629

Martinez, Elvia
2629 S Cristina
Chicago, IL 60623


Martinez, Mario
2424 S Avers
Chicago, IL 60623


Martinez, Miguel
6111 S Komensky
Chicago, IL 60629


Martinez, Olga L
4446 S Wood St
Chicago, IL 60609


Martinez, Sergio
2636 W 23rd St
Chicago, IL 60628


Mathew Freistadt
13011 S. Elaine Dr.
Plainfield, IL 60585


Mathew, Freistadt
13011 S. Elaine Dr
Plainfield, IL 60585


Matthew Heyden
2728 Midland Dr
Naperville, IL 60564


Mayfield Transfer
3200 W. Lake St
Melrose Park, IL 60160


Maziarska, Anna
8135 Neenah Ave
Burbank, IL 60459


Maziarski, Konrad Przemyslaw
8136 S Natchez
Burbank, IL 60459

Mazuma Capital Corp.
12257 Business Park Drive
Suite 225
Draper, UT 84020


McCloud
2500 W. Higgins Rd Suite 850
Hoffman Estates, IL 60169-7266


McCook Cold Storage, Inc
8801 West 50th St.
McCook, IL 60525


McCoy Sales & Marketing
901 Wentwood Dr
Southlake, TX 76092


McMaster-Carr
P.O. Box 7690
Chicago, IL 60680-7690


Meats by Linz, Inc
414 State St.
Calumet City, IL 60409-2506


Medina, Leticia
3049 W 71th Street
Chicago, IL 60629


Mejia, Jose
2626 S Ridgeway Ave
Chicago, IL 60623


Melquiades, Gabriel
2632 S Keeler Ave
Chicago, IL 60623


Mendez, Blanca Estela
3337 W 62 St.
Chicago, IL 60629


Mendez, Julian
2817 S Millard
Chicago, IL 60623

Mendiola, Mariana
5738 S Talman
Chicago, IL 60629


Mendoza, Margarita
2817 S Christiana
Chicago, IL 60623


Mendoza, Maria
1635 S 61ct Cicero
Cicero, IL 60804


Meneses, Israel
2429 S Christiana
Chicago, IL 60623


Meneses, Ivan
2432 S Christiana
Chicago, IL 60623


Meneses, Lisandro
2432 S Christiana
Chicago, IL 60623


Mercado, Soledad
4326 S Artesian
Chicago, IL 60632


Mercyworks Occupational Medici
Department 77-2988
Chicago, IL 60678-2988


Metropolitan Advanced Rad Srvc
1362 Payshere Circle
Chicago, IL 60674-1362


Mettler-Toledo Safeline, Inc.
22677 NETWORK PLACE
Chicago, IL 60673-1226


Michigan Dept of Treasury
P.O. Box 30113
Lansing, MI 48909

Michigan Dept. of Treasury
Department 77375
PO Box 77000
Detroit, MI 48277-0375


Michigan Turkey Producers LLC
Slot # 303145
PO Box 66973
Chicago, IL 60666-0973


MIDAS FOODS INTERNATIONAL
10750 CAPITAL
OAK PARK, MI 48237


Midland Orthopedics Accos
2850 S. Wabash Ave
Chicago, IL 60616-3230


Midland Packaging
101 E. Palatine Rd.
Wheeling, IL 60090


Midwest Premier Foods
5731 Greendale Road
STE. 200
Johnston, IA 50131


Midwest Promotional Group
5900 Archer Rd.
Summit, IL 60501


Midwest Protein, Inc
2507 N. Skyline Dr.
Urbana, IL 61802


Midwest Welding Supply
1505  Frontenac Road
Naperville, IL 60563-1754


Miguel, Hernandez
3436 W. 53rd Pl
Chicago, IL 60632

Milon, Alina
8752 S 80th CT
Hickory Hills, IL 60457


Milon, Franciszek
8752 S 80th CT
Hickory Hills, IL 60457


MIRO, INC.
P.O. Box 40
Sherrard, IL 61281


Misiaszek, Ludwik
5138 S Lavergne
Chicago, IL 60638


Mlodzik, Mateusz
7920 S Natchez
Burbank, IL 60459


Monroy Reyes, Bellen
2840 S St Louis
Chicago, IL 60623


Montoya, Alfredo
5019 S Laramie
Chicago, IL 60638


Montoya, Rafael
4724 S Loomis Blvd
Chicago, IL 60609


Mora, Jose
7236 W 61st Pl
Summit, IL 60501


Morales, Hugo
2619 S Harding
Chicago, IL 60623


Morales, Manuel
10831 Lamon Ave
Oak Lawn, IL 60453

Moreno, Alejandro
4501 S. Paulina
Chicago, IL 60609


Motion Industries, Inc.
PO BOX 98412
Chicago, IL 60693


Mroczek, Andrzej
7041 W Addison Ave
Chicago, IL 60634


Multivac Inc.
PO Box CH 17573
Palantine, IL 60055-7573


Multivac, Inc.
11021 NW Pomona Avenue
Kansas City, MO 64153


MVP FIRE PROTECTION SYSTEMS
16524 S. Kolbourn Ave
Oak Forest, IL 60452


N S Logistics, Inc.
P.O. Box 812
Lake Zurich, IL 60047


National Bank Of Kansas City
10700 Nall Avenue
Overland Park, KS 66211


National Beef Processors
12200 N. Abmassador Drive
KANSAS CITY, MO 64163


Neogen Corp
1903 Payshire Circle
Chicago, IL 60674


Newly Weds Foods
LOCK BOX 6327
Chicago, IL 60680

Nieto, Adriana
3859 W 55 St
Chicago, IL 60632


Niobrara Valley Bison
13611 W. Hwy 34
Malcom, NE 68521


Noe Alvarez
242 S. Princeton St.
Addison, IL 60101


Nolasco Hernandez, Miguel A
1634 S 47 Ct
Cicero, IL 60804


Nonato, Gabriela
5159 S Paulina
Chicago, IL 60609


Norpac Food Sales, Inc
4350 Southwest Galewood St
PO Box 1800
Lake Oswego, OR 97035-0800


North American
2101 Claire Court
Glenview, IL 60025


North South Trading.
3373 Sterling Ridge Court
Longwood, FL 32779


Nowelli, Franciszek
4639 S Kedvale
Chicago, IL 60632


Nunez, Elizabeth
4365 W 25 Kolin
Chicago, IL 60623


Nunez, Ma.Guadalupe
8430 Loveland Ln
Palos Hills, IL 60465

Nunez, Rosa
5438 W Schubert
Chicago, IL 60639


Occupational Health Centers
P.O. Box 488
Lombard, IL 60148-0488


Ocegueda, Jose
3306 N Harding
Chicago, IL 60618


Ocegueda, Juan
5435 S Homan Ave
Chicago, IL 60632


Ochoa Contreras, Gustavo
7934 S Trumbull
Chicago, IL 60652


Ochoa, Alejandro
4739 S Avers
Chicago, IL 60632


Ochoa, Irineo
4724 S Keeler
Chicago, IL 60632


Ochoa, Luis
2323 S. Central
Chicago, IL 60632


OEM Air Compressor Corp.
4600 S. Kolin
Chicago, IL 60632


Office Depot
PO Box 689020
Des Moines, IA 50368-9020


Ohio Department of Tax
P.O. Box 182857
Columbus, OH 43218-2857

Olivera, Juana
5426 S Spoulding
Chicago, IL 60632

Oliveros, Antonio
2747 S Homan
Chicago, IL 60623

One Call Medical, Inc
PO Box 822534
Philadelphia, PA 19182-2534

OneSource Construction
1816 Vista Terrace
Lindenhurst, IL 60046

Onset Financial, Inc.
10813 S. River Front Parkway
South Jordan, UT 84095

Orkin Exterminating
4201 W. 36th St.
Chicago, IL 60632

Orleans International, Inc.
30600 Northwestern HWY.
Suite # 300
Farmington, MI 48334

Ortega, Julian
6216 S Albany
Chicago, IL 60629

Ortega, Maria Estela
2828 S Harding
Chicago, IL 60623

Ortega, Mario
3052 N Knox
Chicago, IL 60641

Ortiz, Maria
7619 W 61th
Simmit, IL 60501

Oversea Casing Co. LLC
601 South Nevada St
Seattle, WA 98108


Ozga, Aleksander S
25 Cour Masson
Palos Hills, IL 60465


Packaging Technologies
P.O. Box 3848
Davenport, IA 52808-3848


PACKERLAND
14978 Collections Center Drive
Chicago, IL 60693


Padilla, Jose A
4630 S Paulina
Chicago, IL 60609


Palenik, Jozef
10412 Broadmoore Dr
Palos Hills, IL 60465


Pamco Label Co
2200 S WOLF ROAD
DES PLAINES, IL 60018-1937


Panienska, Danuta
5210 S Kosnter
Chicago, IL 60632


Panocha, Jan Z
10516 Ridge Cove Rd
Chicago Ridge, IL 60415


Paredes, Antonio
3936 W. 60th Street
Chicago, IL 60629


Paredes, Yadira
2724 S Harding
Chicago, IL 60623

Paris Foods Corporation
3965 Ocean Gateway
Trappe, MD 21673


Park Packing Co. Inc.
4107 S. Ashland Ave.
Chicago, IL 60609


Patino, Antonio
4347 S Talman
Chicago, IL 60632


Patino, Obdulia
3440 W 54st
Chicago, IL 60632


Patrick Cudahy Incorporated
14481 Collections Center Drive
Chicago, IL 60693


Paz, Irma
7213 S Albany
Chicago, IL 60629


PCS
279 E. Helen
Palatine, IL 60067


Peer Foods
LBX # 774479
4479 Solutions Center
Chicago, IL 60677-4004


Peoples Energy Gas
702 N. Franklin St.
PO Box 2562
Tampa, FL 33601-2535


PEOPLES GAS
PEOPLES GAS
Chicago, IL 60687-0001


Peralta Martinez, Rosalba
4316 S Maplewood
Chicago, IL 60632

Perez Colon, Ramon
5622 S Whipple
Chicago, IL 60629


Perez, Alejandra
2724 S Harding
Chicago, IL 60623


Perez, Asusena
4924 S Paulina
Chicago, IL 60611


Perez, Carmelo Angel
3648 W 62nd St
Chicago, IL 60629


Perez, Efrain
4518 S Richmond
Chicago, IL 60632


Perez, Elba
2724 S Harding
Chicago, IL 60623


Perez, Elena
5612 S Homan Ave
Chicago, IL 60629


Perez, Jose L
3858 W 50 ST
Chicago, IL 60652


Perez, Manuel
5959 S Albany
Chicago, IL 60629


Perez, Rufina
4848 S Damen
Chicago, IL 60609


Perez, Sara
2716 S Hamlin
Chicago, IL 60623

Perishable Distribution Soluti
7501 Industrial Dr.
Forest Park, IL 60130


PHIL-MART
PO BOX 157
31 HARRISON ST
BRASELTON, GA 30517


Pierwola, Marek
4807 S Long
Stickney, IL 60638


Pineda, Jaime
3536 S 54th
Cicero, IL 60804


Piorkowska, Maria
4811 S Lockwwod
Chicago, IL 60638


Pitney Bowes Inc
P. O. Box 371874
Pittsburgh, PA 15250-7874


PITNEY BOWES postage
PO BOX 856042
LOUISVILLE, KY 40285-6042


Piwowar, Jozef J
5226 S. 73rd Court
Summit, IL 60501


Piwowarska, Maria
7836 Luna Ave
Burbank, IL 60459


PM Windom
P.O.  Box 405259
Atlanta, GA 30384-5259


POLY-CLIP SYSTEM
1000 TOWER ROAD
MUNDELEIN, IL 60060

Polystyrene Products Co.
8875 Kelso Drive
Baltimore, MD 21221


Poniatowska, Danuta
4456 S Whipple
Chicago, IL 60632


Prairie Anesthesia LLC
PO Box 4602
Oak Brook, IL 60522


Precision Foods, Inc
PO Box 5273
Des Moines, IA 50305-5273


Preferred Communications Syste
18521 Spring Creek Dr. Unit A
Tinley Park, IL 60477


Premium Iowa Pork, LLC
108 1st Ave South
P.O. Box 188
Hospers, IO 51238


Prime Natural Beef
5300 Franklin St
Denver, CO 80216


Pro-Line Door Systems, Inc
716 N. Edgewood Ave
Wood Dale, IL 60191


Prochowska, Grazyna
5413 W 83rd
Burbank, IL 60459


Puentes, Angelica M
8439 S Kostner St
Chicago, IL 60652


Quinonez, Maria
4833 S Marshfield
Chicago, IL 60609

Rabianski, Aleksander
10238 S 81st Ct
Palos Hills, IL 60465


Raeford Farms, Inc
520 E. Central Ave
Raeford, NC 28376


Ramirez Mendez, Ismael
4342 S Christiana Av
Chicago, IL 60632


Ramirez R, Jose Adan
6048 S Whipple
Chicago, IL 60629


Ramirez, Adriana
3449 W 61st ST
Chicago, IL 60629


Ramirez, Cirilo
2428 S Sacramento
Chicago, IL 60623


Ramirez, Fidel
3725 W 65th Street
Chicago, IL 60629


Ramirez, Rosalia
2319 S Homen 1st Fl
Chicago, IL 60623


Rangel, J Luz
5423 S Sawyer
Chicago, IL 60623


Rangel, Martin
5656 S Sawyer
Chicago, IL 60629


Raphael's Landscaping, Inc
5140 West Cermark Rd.
Cicero, IL 60804

Razo, Maria De Lourdes
1323 W 51 Ct
Cicero, IL 60804


RCH Enterprises, INC
9330 East Central Ave #100
Wichita, KS 67206


Rebolledo Garcia, Armando
4724 S Keeler
Chicago, IL 60632


Refrigerated Food Express, Inc
57 Littlefield Street
Avon, MA 02322


Regalado, Gabriel
2836 S Komensky
Chicago, IL 60623


Regalado, Maria
3803 W 55th PL
Chicago, IL 60629


Registry Seafood
7661 S. 78th Ave.
Unit B
Bridgeview, IL 60455


Reinhart Foodservice
251 Central Avenue
University Park, IL 60484


Reliable Rubber, Inc.
805 Forestwood Drive
Romeville, IL 60446


Republic Bank
1560 Renaissance Towne Drive #160
Bountiful, UT 84010


Reyes, Angel
2624 S Karlov
Chicago, IL 60623

Reyes, Jesus
2834 S Karlov
Chicago, IL 60623


Reyes, Jesus JR
4350 S Kedvale
Chicago, IL 60623


Reyes, Margarito
3128 W 40th Pl
Chicago, IL 60632


Reyes, Maribel
6122 S Mozart
Chicago, IL 60629


Reynoso Baez, Oscar
7805 S Komensky
Chicago, IL 60632


Reynoso, Moises
7805 S Komeaski
Chicago, IL 60632


Richard J. Koziol
17327 W. 143rd St.
Lockport, IL 60441


Richard J. Koziol
17327 W 143rd St
Lockport, IL 60441


Rick Goodman
1812 South Church St, Ste B
Smithfield, VA 23430


RIM Logistics Ltd
Dept 4026
PO Box 4653
Oak Brook, IL 60522-4653


Rios, Adolfo
2836 S Komensky
Chicago, IL 60623

Rios, Jorge
2836 S Komensky
Chicago, IL 60623


Rios, Miguel Angel
4853 S Paulina St
Chicago, IL 60609


Rivera F, Elpidio
2424 S Avers
Chicago, IL 60623


Rivera Rosario, Maria De Los
3848 W 78th St
Chicago, IL 60652


Robert Reiser & Co., Inc.
725 Dedham Street
Canton, MA 02021


Roberto, Lara
6033 S. Normandy
Chicago, IL 60638


Rockford Capital Leasing, Inc.
4249 East State Street, Suite 301
Rockford, IL 61108


Rodrigez, Maria G
4830 S Avers
Chicago, IL 60632


Rodriguez, Carmen H
4032 W 81 Place
Chicago, IL 60652


Rokiciak, Damian
5209 W 53rd Place
Chicago, IL 60638


Roll & Roll Metal
4800 S. Hoyne
Chicago, IL 60609

Ronald S. Weiss, M.D., S.C.
7120 W. Cermak Rd.
Berwyn, IL 60402


Rosas Romero, Guadalupe
2120 S 48 Ct
Cicero, IL 60804


Rosas, Luci M
2828 S Karlov
Chicago, IL 60623


Ross Industries
5321 Midland Road
Midland, VA 22728-2135


Royal Savings  Bank
9226 S. Commercial Ave.
Chicago, IL 60617


Royal Savings Bank
9226 S. Commercial Avenue
Chicago, IL 60617


Rudd Container Corp.
4600 South Kolin
Chicago, IL 60632


Ruiz Olivares, Jorge Luis
3040 S Avers
Chicago, IL 60623


Ruiz, Alejandro
4526 S Karlov
Chicago, IL 60632


Ruiz, Alicia
2807 S Drake
Chicago, IL 60623


Ruiz, Izabela
4928 S.Keating Ave
Chicago, IL 60632

Ruiz, Jorge
2459 S Avers
Chicago, IL 60623

Ruiz, Maria
3122 W 41st Place
Chicago, IL 60632

Ruiz, Meliton
2749 S Drake
Chicago, IL 60623

Ruiz, Miguel A.
4928 S Keating
Chicago, IL 60623

Ruiz, Socorro
4526 S Karlov
Chicago, IL 60632

Ruiz, Teresa V.
3855 W 55th
Chicago, IL 60632

Rusty Waffird
102  Oakridge Ct.
Mount Juliet, TN 37122

Salas, Gerardo
2848 S Harding Ave
Chicago, IL 60623

Salinas Amador, Jose De Jesus
4515 S Paulina
Chicago, IL 60609

Salinas Amador, Ma Guadalupe
4515 S Paulina
Chicago, IL 60609

Sampco, Inc.
2581 Payshire Circle
Chicago, IL 60674

```
SAMS CLUB
P.O. BOX 530981
Atlanta, GA 30353-0981


Sanchez Ramos, Carlos H
4959 S Justine
Chicago, IL 60609


Sanchez, Alberto
2848 S Sawyer
Chicago, IL 60623


Sanchez, Anahi
2653 S St. Louis
Chicago, IL 60623


Sanchez, Dolores
P.O.Box 32286
chicago, IL 60632


Sanchez, Elizabeth
4526 S Karlov
Chicago, IL 60632


Sanchez, Felix
3203 S Harding
Chicago, IL 60623


Sanchez, Jose Miguel
4528 S Whipple
Chicago, IL 60632


Sanchez, Lupe
2719 S Homan
Chicago, IL 60623


Sanchez, Mario
4526 S Karlov
Chicago, IL 60632


Sanchez, Rafael
4958 S Mayfield
Chicago, IL 60609
```

Sanchez, Raul
3049 W 71st
Chicago, IL 60629


Sanchez, Victor
3049 S Millard
Chicago, IL 60623


Sandoval, Porfirio E
2802 S Kostner
Chicago, IL 60623


Sangabriel, Petra
2620 S Hamlin
Chicago, IL 60623


Santana, Sandra
5546 S Spaulding
Chicago, IL 60629


Santana, Urania
4753 S Tripp Ave
Chicago, IL 60632


Santiago, Alma Delia
4857 S Kildare
Chicago, IL 60632


Santiago, Jose Luis
2323 S Central Park
Chicago, IL 60623


Santos, Fermina
2535 W 39 PL
Chicago, IL 60632


Scanvaegt US Inc.
1245 Palmour Drive
Gainesville, GA 30501


SCHREIBER FOODS, INC
425 PINE ST., PO BOX 19010
GREEN BAY, WI 54307-9010

Seaboard Foods
P.O. Box 29135
Shawnee Mission, KS 66201-9135


Secretary of State Dept of Bus Serv
LLC Section
Room 351, Howlett Building
Springfield, IL 62756


Secretary of State License Renewal
3701 Winchester Rd.
Springfield, IL 62707-9700


Sensient Flavors LLC
PO Box 934701
Atlanta, GA 31193-4701


Sensitech
800 Cummings Center - Suite 258x
Beverly, MA 01915-6197


Serrato, Jaime
3044 S Springfield
Chicago, IL 60623


Sherwood Food Distributors
12499 Evergreen  Road
Detroit, MI 48228


SHONEY'S RESTAURANT
1717 Elm Hill Pike B-1
Nashville, TN 37210


SHORR PACKAGING CORP
800 N. Commerce St
Aurora, IL 60504


Sierra Studio, Inc
14N808 Route 25
East Dundee, IL 60118


SILLIKER, INC.
3155 Paysphere Circle
Chicago, IL 60674

Silva, Maria
2817 St Louis
Chicago, IL 60623


Skowron, Lucyna
5033 Briartree
Burbank, IL 60459


Skylark Meats, LLC
4430 S 110th Street
Omaha, NE 68137


Skyline Container Corp.
P.O. Box 548
Lockport, IL 60441


Skyline Sales
150 Houston St Suite 306
Batavia, IL 60510


Slawomir Gorgon
7825 W. 74TH PL
Bridgeview, IL 60455


Slawomir, Gorgon
7825 W 74TH PL
BRIDGEVIEW, IL 60455


Smith Power Transmissions Co.
P.O. Box 275
Bedfork Park, IL 60499-0275


Solana, Barbara
7322 S Blackstone
Justice, IL 60458


Solana, Bogdan
7322 S Blackstone
Justice, IL 60458


Solis, Esmeralda
4817 S Paulina
Chicago, IL 60609

Soltys, Jozef
5545 S Meade Ave
Chicago, IL 60638


Soni & Associates, Inc.
36941 Wildberry Court
Lake Villa, IL 60046


Sonitrol Chicagoland North
231342 Momentum Place
Chicago, IL 60689


Sovereign Bank
3 Huntington Quadrange
Melville, NY 11747


Soverign Bank
P.O. Box 14833
Reading, PA 19612-4833


Square Ventures LLC
4220 S. Kildare Ave
Chicago, IL 60632


Stanley Chrobak
9019 W Los Palos Lane
Palos Hills, IL 60465


Staples Business Advantage
Dept DET
P.O. Box 83689
Chicago, IL 60696-3689


Staples Credit Plan
Dept 51 7861038544
P.O. Box 689020
Des Moines, IA 50368-9020


State Central Unit
P.O. Box 6219
Indianapolis, IN 46206-6219

State of New Jersey
Filing Fee and Tax on Partners
P.O. Box 642
Trenton, NJ 08646-0642


State of New Jersey
Div of Taxation- Revenue Processing
PO Box 644
Trenton, NJ 08646-0644


State of New Jersey - CBT
Division of Taxation
P.O. Box 193
Trenton, NJ 08646-0193


State of New Jersey - PART
Form PART-100
P.O. Box 642
Trenton, NJ 08646-0642


Sterling Marketing
PO Box 370
Vale, OR 97918


Steve Borse
1050 W. Dakin St.
Chicago, IL 60613


Steven, Borse
1050 W. Dakin unit 2c
Chicago, IL 60613


Stone Container Corporation
PO BOX 18265
St. Louis, MO 63150-8265


Stopnicka, Aneta
3803 W. 55th St
Chicago, IL 60632


Successories, LLC
1040 Holland Drive
Boca Raton, FL 33487

Summit Cold Storage
5450 S. Center Ave.
Summit, IL 60501


Sun Belt Food Co.
Division of Taxation
P.O. Box 193
Trenton, NJ 08646-0193


SunQuest Systems, Inc
7170 Zionsville Road
Indianapolis, IA 46268


SWA INC
25 Canterburry Lane
Buffalo Grove, IL 60089


Swagger Foods Corporation
900 Corporate Woods Pkwy
Vernon Hills, IL 60061


Swiech, Kazimiera
5036 S Kostner
Chicago, IL 60632


Sysco Food Service - Chicago
P.O. Box  5037
Des Plaines, IL 60017-5037


System Design Industries, Inc.
848 West Webster Ave, Suite 3
Chicago, IL 60614


T Mobile
PO Box 742596
Cincinnati, OH 45274-2596


T-Mobile
Customer Relations
PO Box 37380
Albuquerque, NM 87176-7380

Tech Instruments, Inc.
P.O. BOX 2029
160 W. Kiowa Ave
Elizabeth, CO 80107


Tellez Mora, Juan
7236 W 61st Pl
Summit, IL 60501


Tellez, Carlos
5343 S Spaulding Ave
Chicago, IL 60632


Tellez, Sotero
3009 S Homan
Chicago, IL 60623


Temblador, Martha
5709 S Tripp
Chicago, IL 60629


Tetra Financial
3165 East Millrock Dr Suite 400
Salt Lake City, UT 84121


Texas Roadhouse LLC
6040 Dutchmen's Lane Suite 400
Lousville, KY 40205


TFG-Illinois, L.P.
3165 East Millrock Drive, Suite 400
Salt Lake City, UT 84121


The Ettlinger Corporation
175 Olde Half Day Rd.
Suite 247
Lincolnshire, IL 60069


The Fence Store, Inc
5009 W. Lake St
Melrose, IL 60160-2754


The Huntington National Bank
105 East Fourth Street, Suite 120
Cincinnati, OH 45202

The Islamic Food Nutritional C
777 Busse Hwy
Park Ridge, IL 60068


THIEL CHEESE AND INGREDIENTS,L
N7630 COUNTY ROAD BB
HILBERT, WI 54129


Timothy J. Reiter
4220 S. Kildare Ave.
Chicago, IL 60632


TN Dept of Labor & Workforce D
Employer Accounts Operations
220 French Landing Drive
Nasville, TN 37243


TOGO Transportation, Inc
P.O. Box 5994
Glendale Heights, IL 60139-5994


Toledo, Roberto
3022 S Kolin
Chicago, IL 60623


Topor, Adam Andrzej
11042 S Theresa Circ
Palos Hills, IL 60465


Topor-Kroliczek, Michalina
7142 S 86th Ave
Justice, IL 60458


Torres Esparza, Ma Del Consuelo
3030 S Kedvale
Chicago, IL 60623


Torres, Ruben
2838 S Springfield
Chicago, IL 60623


TORTILLERIA ATOTONILCO INC
1707 W 47TH ST
CHICAGO, IL 60609

Tovar, Maria
2426 W Greshaw
Chicago, IL 60612


Townsend Engineering Co.
2425 Hubbell Avenue
Des Moines, IA 50317


Travelers
CL Remittance Center
Hartford, CT 06183


Tri-Products Co.
2915 N. Lincoln Ave.
Chicago, IL 60657


Trujillo, Silvia
3824 S. Highland
Berwyn, IL 60402


Trujillo, Victor
2459 S Avers
Chicago, IL 60623


Turbo Express, Inc.
8535 W. Clara Dr.
Niles, IL 60714-2307


Turley & Associates
5142 Madison Ave Suite 2
Indianapolist, IN 46227


Tylka, Andrzej
5129 S Latrobe
Chicago, IL 60638


Tylka, Maria
4943 S Komensky
Chicago, IL 60632


Tyson Fresh Meats 533019
140 Charles W Grant Parkway
Floor 1
Atlanta, GA 30354

U.S. Department of Labor
230 S. Dearborn St.
Room 412
Chicago, IL 60604


UFCW Local 1546
1649 W Adams St.
Chicago, IL 60612


Unified Building Systems, Inc
738 Water Street, Suite B
Sauk City, WI 53583


United States Plastic Corp
1390 Neubrecht Rd
Lima, OH 45801-3196


USDA Food Safety Inspection
US Bank-FSIS Lockbox
PO Box 979001
St Louis, MO 63197-9000


Valadez, Cinthya
4949 S Tripp Ave
Chicago, IL 60632


Valadez, Griselda
4620 S Springfield
Chicago, IL 60632


Valdivia, Teresa
4901 W Cornelia
Chicago, IL 60641


Valencia, Rosa
4335 63rd Street
Chicago, IL 60629


Vargas, Judith
5736 S Rockwell
Chicago, IL 60629


Varilease Finance, Inc.
6340 South 3000 Suite 400
Salt Lake City, UT 84121

Vasquez, Omar
2531 S Avers
Chicago, IL 60623

Vazquez, Olga Y
4108 W 25 PL
Chicago, IL 60623

Venegas Rodriguez, Moises
5437 S Homan Ave
Chicago, IL 60632

Vera, Juan Ismael
4023 W 59 St
Chicago, IL 60629

Veterans Truck Lines
800 Blackhawk Dr.
Burlington, WI 53105

VFI SPV SL VII, Corp.
6340 South 3000 Suite 400
Salt Lake City, UT 84121

VFI SPV SL VII, Corp.
PO Box 236
Troy, MI 48099

Villega, Juana
2515 W 38th St
Chicago, IL 60632

Villegas, Elia
2206 S Lamon #1
Chicago, IL 60639

Villegas, Gilberto
4055 W 58th St
Chicago, IL 60629

Viz Cattle Corp
2396 E. Pacifica Place Suite 298
Dominguez Hills, CA 90221

Volk Enterprises Inc.
P.O. Box 71-4734
Columbus, OH 43271-4734


Voogd Consulting, Inc
28W225 Trieste Lane
West Chicago, IL 60185-1481


W.W. Grainger, Inc.
Dept. 136 - 858556947
Palatine, IL 60038-0001


Wachala, Krystyna
5130 S Tripp
Chicago, IL 60632


Walkosz-Kleta, Jan
5622 S Melvina
Chicago, IL 60638


Walkosz-Kleta, Maria
5622 S Melvina
Chicago, IL 60638


Warehouse Direct
1601 West Algonquin Rd
Mount Prospect, IL 60056


Weinstein Wholesale Meats
135 S. LaSalle St., Dept 2906
Chicago, IL 60674-2906


Wells Fargo Bank, N.A.
MAC: N9311-161 Sixth and Marquette
Minneapolis, MN 55479


Wells Fargo Bank, N.A.
100 East Wisconsin Avenue
Milwaukee, WI 53202


Wells Fargo Bank, N.A.
300 Tri-State International
Suite 400
Lincolnshire, IL 60069

Wells Fargo Equipment Finance
NW - 8178
PO Box 1450
Minneapolis, MN 55485-8178


Wells Fargo Equipment Finance, Inc.
733 Marquette Avenue, Suite 700
Minneapolis, MN 55402


Wells Fargo Financial Cap.
300 Tri State International
Suite 400
Lincolnshire, IL 60069


Wells Fargo Remittance Center
P.O. Box 23003
Columbus, GA 31902-3003


West Michigan Beef
P.O. 66
Hudsonville, MI 49426


Western National Bank
202 West Superior Street
Duluth, MN 55802


Westminister Financial Service
Acct # 01 F2010118
12 Grandview Circle
Canonsburg, PA 15317


Wetoska Packaging Dist.
P.O. Box 112
Evanston, IL 60204


WI SCTF
BOX 74400
Milwaukee, WI 53274-0400


William A. McKee
4220 S. Kildare Ave.
Chicago, IL 60632

William Kerbs
5602 Cape Harbor Drive
Cape Coral FL. 33914


William Kerbs
5602 Cape Harbour Dr #102
Cape Coral, FL 33914


Wisconsin Spice, Inc
478 Industrial Park Rd.
Berlin, WI 54923


WIXON
Attention: Account Receivable
1390 E. Bolivar Ave
St. Francis, WI 53235


Wladyslaw, Walus
15241 S Fieldview Ct
Lockport, IL 60441


Wojciech Bukowski
916 Stonebridge Way
Woodridge, IL 60517-4918


WOLFSON CASING CORPORATION
P.O. Box 30647
New York, NY 10087-0647


Wolverine Packing Co
16188 Collections Center Dr.
Chicago, IL 60693


World Bioproducts LLC
PO Box 947
Bothell, WA 98041-0947


XL Foods Inc. Lakeside Packers
Dept LA 23501
Pasadena, CA 91185-3501


XL Four Star Beef Inc.
3435 Gomez Ave
Omaha, NE 68107

Xpedx
P.O. Box 403565
Atlanta, GA 30384-3565


YRC
3633 Century Blvd
Lakeland, FL 33811


Yunwon Kang
8 Equestrian Way
Lemont, IL 60439


Zagal, Francisca
2817 S St Luis
Chicago, IL 60627


Zavaleta, Othon
2642 S Ridgeway
Chicago, IL 60623


Zawila, Andrzej
4836 S Karlov Ave
Chicago, IL 60632


Zebrowska, Barbara
4736 S Kildare
Chicago, IL 60632


Zep Manufacturing Co.
Zep Sales & Service
13237 Collections Center Drive
Chicago  ILL  60693


Zielinska, Grazyna M
5039 Briartree Lane
Burbank, IL 60459


Zofia Bryjak
8040 W 82nd St.
Justice, IL 60458


Zofia Bryjak
8040 W. 82nd St.
Justice, IL 60458